# EXHIBIT A

_Statement of Gwendolyn Morgan - Claim No. 1418.22_
_October 9, 2006_

| | |
|---|---|
| S. Bauer: | Sydnie Bauer of Pacific Specialty speaking with Gwendolyn Morgan in regards to a fire that took place on October 7, 2006.  Today is October 9, 2006.  Ms. Morgan, please state your full name, spelling your last name. |
| G. Morgan: | My name is Gwendolyn Johnson Morgan, M-O-R-G-A-N. |
| S. Bauer: | And is this recording being made with your permission? |
| G. Morgan: | Yes, ma'am |
| S. Bauer: | And your date of birth, please? |
| G. Morgan: | Date when? |
| S. Bauer: | Your date of birth |
| G. Morgan: | July 19, 1934. |
| S. Bauer: | Your address? |
| G. Morgan: | 157 Ruzelle, R-U-Z as in zoo, E-L-L-E Drive Southeast, Atlanta, 30354. |
| S. Bauer: | And how long have you owned this home? |
| G. Morgan: | About 37 years, I think   Yeah, it was, yeah, about 37 years. |
| S. Bauer: | And how many people live with you at that home? |
| G. Morgan: | Um, my daughter, her daughter, and her son |
| S. Bauer: | So there's four people total? |
| G. Morgan: | Yes, ma'am. |
| S. Bauer: | Okay.  And the name of the mortgage company? |
| G. Morgan: | Uh, it was America, um, uh, uh, oh, shucks. |
| S. Bauer: | America Servicing Company, is that right? |
| G. Morgan: | Yes, correct. |
| S. Bauer: | And are all your payments current? |

1

G. Morgan:      Yes, ma'am   They take it, automatically deduct it out of my paycheck.

S. Bauer:       Okay.  And how many bedrooms?

G. Morgan:      Three bedrooms.

S. Bauer:       How many baths?

G. Morgan:      One

S. Bauer:       Any garages attached to the home?

G. Morgan:      No, a utility room

S. Bauer:       Okay.  Any garages at all on the property?

G. Morgan:      A carport.  No garage.

S. Bauer:       Okay   Well, let's see here.  So who was at home at the time of the fire?

S. Bauer:       Uh, my granddaughter.

S. Bauer:       And how old is your granddaughter?

G. Morgan:      18.

S. Bauer.       Okay.  And tell me what happened?

G. Morgan:      Well, she was in there cleaning up her room, and she decided it was stuffy and
                stinky, that's what she said, and she lit a candle and then decided that she didn't
                want the candle, then put it out, went outside where the stuff, brushed up what
                she was sweeping and cleaning, and when she came back in, it was a fire.  My
                neighbor across the street went and tried to borrow a water hose to put it out,
                and, uh, it did not, uh, put it out, so then they called 911, and at that time it was
                too late.

S. Bauer:       And where is her bedroom located at?

G. Morgan:      Next to her bedroom.

S. Bauer:       I'm sorry.  Where is her bedroom located at?

G. Morgan:      Next to my granddaughter's bedroom

S. Bauer:       Okay.  So this is the granddaughter that's cleaning --

G. Morgan:      Yes

2

S. Bauer.        She's cleaning her room

G. Morgan:       [indicates yes]

S. Bauer:        And it's next to the other granddaughter's room, is that what you're saying?

G. Morgan:       No, her room is next to mine, and then my daughter's room is on the other side.

S. Bauer.        Okay. So the fire department arrived, and they put out the fire?

G. Morgan:       Uh, yeah, they called me, because I was out to, uh, dinner with my, my youngest son, and they called me and told me to come home. They called and said, [unintelligible] I'm out eating, and they said they're just wanting me to come home, the house is afire. I said, what?

S. Bauer:        Okay. What time did this happen at?

( )

G. Morgan:       It was about 4 something.

S Bauer:         Okay. And what kind of damage do you have to your home?

G. Morgan:       Uh, uh, everything.

S. Bauer:        Explain everything. So all three bedrooms burnt to the ground?

G. Morgan:       Uh, mine and the, uh, granddaughter's bedroom. In the other one, the, the, the, the daughter's bedroom, they took and, the fire got so, 'cause everything was closed up, it knocked the windows out, one of the windows out of it, and the ceiling, the fire department took and pulled the ceiling down.

S. Bauer:        Right. They have to.

( )

G. Morgan·       And, uh, they said that it's in order to see that it's not any, in, in the attic, which is was, I think, it went up through, through the attic, because it, my walls are burnt. The back, my computer, the back of my computer is burnt, and one television melted all the way to the ground, and the flute melted, and the horn melted, but my saxophone, it look good except for the, except for the case.

S. Bauer:        All right. Now, is your kitchen and everything like that still standing? Are the bedrooms far enough away from that area of the home?

G. Morgan.       No, it, uh, the kitchen is messed up, too, even the, the canned goods and all were messed up, and the kitchen, it exploded the top off the [unintelligible] I had.

S. Bauer:        Okay. Did the fire department board up your home before you left it?

G. Morgan·       No, uh, 'cause American Red Cross took me back in there to see if anything, if

3

there was anything in there I could get out, and we thought I could get [unintelligible] to my telephone, but when I brought it to the hotel, it wouldn't work, either.

S. Bauer: Okay. So did the fire department board up your home before you left it?

G. Morgan: No.

S. Bauer: So is your home sitting exposed right now?

G. Morgan: Yes, it's exposed, and anybody can go in it.

S. Bauer: Okay. You need to fix that immediately. Have someone come, whether it's a local contractor, friend, or whatever you need to do, but you need to have your home boarded up as quickly as possible.

G. Morgan: Well, they knocked the whole wall off the back.

S. Bauer: I understand that, so they can either tarp it, but it does need to be protected. Anything that happens to it with it not being boarded up and protected may not be covered, and you don't want that to happen

G. Morgan: Okay.

S. Bauer: So you need to get someone out there to board up the home as quickly as possible.

G. Morgan: Who do I get to do that?

S. Bauer: You hire a local contractor, like I just said, or friends, whatever you can get to get out there and do that. You can look in your phone book and look at local contractors, fire and water restoration companies, sometimes they can come out and do board-up, and that's pretty much what you're asking them to do. Can you please come out, look at my home, and see if it can be boarded up as quickly as possible?

G. Morgan: Okay.

S. Bauer: They'll send us the bill for that directly.

G. Morgan: Okay.

S. Bauer: Okay? Tell me a little bit about your home itself. Where's your water heater located?

G. Morgan It's out in the carport.

4

S. Bauer:    Okay.  Do you know what kind of electrical service you have?

G. Morgan:   Georgia Power.

S. Bauer:    Okay, do you know what type of wiring or fuses or breakers that you have?

G Morgan:    They came and took all that out.  They took the wires right there, the fire department called them.

S. Bauer:    ██████ Okay.  Do you know whether you have circuit breakers or fuses?

G. Morgan:   ██████████████

S. Bauer:    ████████████ And where are your fuses located?

G. Morgan:   ████████████████████████████

S. Bauer:    ████████ You have only one panel for your home?

G. Morgan:   Uh, one, what do you mean?

S. Bauer:    ████████████ You see only one fuse box for your home?

G. Morgan:   ████████████████████

S. Bauer:    ████████ Okay.  And have you ever had electrical problems before?

G. Morgan:   ████████████████████ and they came and they put a, a, a larger, the ████ hole there so ████████████████

S. Bauer:    ████████████ So you increased the amperage for your [unintelligible]

G. Morgan:   ████████████ I increased the amperage.

S. Bauer:    ████████████ Okay, do you have a thermostat?  Do you have a furnace in your home?

G. Morgan:   ████████████████████

S. Bauer:    ████████████ Where is the thermostat?

G. Morgan:   Right there going back to the bedroom, right there at the door of it, in the hallway.

S. Bauer:    That's what I figured; okay.  Do you recall when you purchased this policy?

G. Morgan:   No, ma'am.

S. Bauer: Do you recall whether or not you met with an insurance agent to purchase the policy?

G. Morgan: No, ma'am.

S. Bauer: Have you ever met your insurance agent?

G. Morgan: A few minutes ago.

S. Bauer: A few minutes ago. Was that the first time you'd ever met him?

G. Morgan: Yes, ma'am.

S. Bauer: Do you remember how you purchased this policy?

G. Morgan: Through a through Amer.. uh, uh, this, uh, mortgage company.

S. Bauer: Do you recall reading and going through an insurance application?

G. Morgan: Yes, I do.

S. Bauer: Do you recall answering questions on that application?

G. Morgan: Yes, ma'am.

S. Bauer: Do you recall the question "Does your home have circuit breakers or fuses?"

G. Morgan: No, ma'am.

S. Bauer: If you had that question on the application, what would you have answered?

G. Morgan: I would say fuses.

S. Bauer: Do you recall signing the application once you have completed the questions?

G. Morgan: Uh, I, I, they gave me so many papers that day to sign, I signed them all

S. Bauer: Do you recall whether or not you gave your mortgage company or anybody else permission to sign for you?

G. Morgan: Uh, uh, I gave the, the loan permission to sign for the

S. Bauer: And to name was that

G. Morgan: No, I can't remember the name, because it's been so long ago

S Bauer: At the mortgage company?

G. Morgan: Yes

S. Bauer: So the mortgage company had permission to sign for you?

G. Morgan: Yes. They did

S. Bauer: And do you know what documents you gave them permission to sign?

G. Morgan: No, ma'am, I don't remember that.

S. Bauer: Okay. And you're staying at which hotel again? I'm sorry.

G. Morgan: I'm staying at the, um, at the, uh, Atlanta Comfort Inn.

S. Bauer: Okay. And what's their address?

G Morgan: 1419 Virginia Avenue.

S. Bauer: In Atlanta?

G. Morgan: Yes, ma'am

S. Bauer: And do you know the zip code?

G Morgan: 30337.

S. Bauer: Okay. One other question in regards to your coverages. Do you have any friends that you can stay with?

G. Morgan: Uh --

S. Bauer: Or is it important that you stay in a hotel?

G. Morgan: Well, uh, I don't have that many of them, uh, uh, living in Atlanta. I'm 62 years old, and a lot of them are gone or got a, got a house full.

S. Bauer: Okay. The reason I ask is because your limits are about $18,000, so I don't want you to run out. It sounds like you have some pretty dramatic damage to your home.

G. Morgan: It is. $18,000 for hotel?

S. Bauer: Well, not necessarily hotel expenses.

G. Morgan: [unintelligible]

7

S. Bauer:     It's coverage that covers you outside of your home while it's under repair.

G. Morgan:    Yes, ma'am

S. Bauer:     Okay. So what I can do is I can actually send you some money. Your policy actually states that it has to be incurred; in other words, that you have to pick up the tab, and then you're reimbursed accordingly once you submit receipts. Okay?

G. Morgan:    So I'm supposed [unintelligible] the hotel myself?

S. Bauer:     I can send out an advance of $500.

G. Morgan:    Yes, ma'am

S. Bauer:     And then you submit the receipts, okay?

G. Morgan:    Okay.

S. Bauer:     And then every time once you're over the $500, then we reimburse over and above.

G. Morgan:    Okay, so you're going to send $500

S. Bauer:     Right. I'll overnight it.

G. Morgan:    You'll overnight it.

S. Bauer:     To the hotel tonight. You'll get it in the morning, okay?

G. Morgan:    Okay.

S Bauer:      In the meantime, you're going to get some paperwork that's going to be sent out to your home.

G. Morgan:    [indicates yes]

S. Bauer:     You need to sign it and return it as soon as possible.

G. Morgan:    You're going to send it to my home?

S. Bauer:     Correct. It's automatic when you called in the claim.

G. Morgan     Okay, so then I need to —

S. Bauer:     I'll try and send you a copy of it with the advance I'll send you today.

8

PSIC - 150

G. Morgan        Okay.

S. Bauer:        So just in case you don't get it to your home  But I'll send you a copy of it today.

G. Morgan:       Okay.

S. Bauer:        You need to read through it, sign it, and return it  The mailing address on these forms is where you send your receipts.

G. Morgan:       Okay.

S. Bauer:        And also a fax number on the form. If you need to fax them, you can do that the same, okay?

G. Morgan:       Yes, ma'am.

S. Bauer:        An appraiser's going to be in contact with you today.  They're going to use this number that I've reached -- no, not this number.  They're going to call you on your cell phone number.

G. Morgan:       Yes, ma'am

S  Bauer.        And make an appointment to come out and see your home.

G. Morgan:       Yes, ma'am

S  Bauer.        They're going to take some pictures and write some estimates.

G. Morgan:       Yes, ma'am.

S  Bauer         I want you to, when you're having the home boarded up, I want you to go through your personal belongings, see if there is anything that you can save that's of value to you so that it doesn't sit in the smoke.  There are ways to clean certain things, so I just want you to take a look at everything.

G. Morgan:       You know, I went through my jewelry, and only two pieces of jewelry was good, and that was my, my diamond ring and my wedding ring. The jewelry box even melted.

S. Bauer:        It melted  It sounds like it was pretty intense heat, so, I understand that part, but you know, look at everything, set it in a safe spot. If you have a place that you can keep it where it's going to be secure, keep it there.  Look around and see what you can get  If you can get the clothing and have it cleaned, take it to the laundromat and wash it out, do that. I don't want you to lose everything, but I do want you to get that home boarded up before people start ransacking your home. That's not a good thing, okay?

9

| | |
|---|---|
| G. Morgan | Okay. |
| S. Bauer: | Hopefully you'll have your jewelry with you.  I'm going to request the fire department's report. |
| G. Morgan: | Okay. |
| S. Bauer: | It usually takes about 10 days to get completed and returned |
| G. Morgan: | Okay. |
| S. Bauer: | And with the paperwork that you get, same with the appraiser's report.  So all about 10 days before I get any of that information back, okay? |
| G. Morgan: | Okay. |
| S. Bauer: | It's very important that you keep track of everything, you keep track of your receipts. If you'd like to, you can start writing an inventory list of all of the items lost. Give everybody a notebook and say, please start writing down what's in your room, what you saw in the living room, and things like that.  Just start keeping track of everything, okay? |
| G. Morgan: | Okay. So give everybody a notebook and write it down. |
| S. Bauer: | Just start writing it down.  I want to know how many pairs of underwear, how many pairs of socks were lost. |
| G. Morgan: | Okay. |
| S. Bauer: | I don't want to see just a dresser full of clothes, okay?  So I want details. |
| G. Morgan: | [unintelligible] |
| S. Bauer: | So start writing it all down.  If you need anything, feel free to give me a call, and I'm always three hours behind you. |
| G. Morgan: | Okay. |
| S. Bauer: | So you can call me up to 8 o'clock your time. |
| G. Morgan: | That's why my blood pressure went so high because I couldn't get anybody. |
| S. Bauer: | I know.  It makes it very frustrating. And our phone system's been down, so that makes it even harder, so if you need me, give me a call, like I said, until 8 o'clock your time, okay? |
| G. Morgan: | Okay.  What's your extension? |

1

S. Bauer:         My extension is 3063.

G. Morgan:        3063.

S. Bauer:         Correct. Have you understood all of my questions, then?

G. Morgan:        Yes, ma'am I do

S. Bauer:         Have all your answers been true and correct to the best of your knowledge?

G. Morgan:        Yes, ma'am, they are.

S. Bauer:         Do I have your permission, then, to turn off the recorder?

G. Morgan:        Yes, ma'am

[END OF RECORDING]

# EXHIBIT  B

PACIFIC
SPECIALTY
INSURANCE
COMPANY

---

December 01, 2006

GWENDOLYN MORGAN
P.O. BOX 82854
ATLANTA, GA 30354

RE:  Claim number  : 000143822-01
     Insured name   : GWENDOLYN MORGAN
     Date of loss   : 10/07/2006

Dear GWENDOLYN MORGAN:

In compliance with our internal claims guidelines, currently the
status of your claim is as follows:

ENCLOSED IS A CHECK FOR THE REIMBURSEMENT OF YOUR ADDITIONAL LIVING
EXPENSES BASED ON THE RECEIPTS SUBMITTED UP TO 11-19-06.

If you have any further questions, please feel free to contact me at
(650)556-8263.

Sincerely,

SYDNIE BAUER
Claims Examiner
Encl.

PSIC - 085

PACIFIC
SPECIALTY
INSURANCE
COMPANY

---

November 14, 2006

GWENDOLYN MORGAN
P.O. BOX 82854
ATLANTA, GA 30354

RE:  Claim number  : 000143822-01
     Insured name   : GWENDOLYN MORGAN
     Date of loss   : 10/07/2006

Dear GWENDOLYN MORGAN:

In compliance with our internal claims guidelines, currently the
status of your claim is as follows:

ENCLOSED IS A CHECK FOR THE REIMBURSEMENT OF YOUR ADDITIONAL LIVING
EXPENSES BASED ON THE RECEIPTS SUBMITTED UP TO 11-6-06.  THIS AMOUNT
IS LESS THE PREVIOUS $500.00 ADVANCE GIVEN.

If you have any further questions, please feel free to contact me at
(650)556-8263.

Sincerely,

SYDNIE BAUER
Claims Examiner
Encl.

PSIC - 086

TO: MORGAN GWENDOLYN

DATE      AMOUNT

11/13/2006      *******191.79

MORGAN GWENDOLYN

157 RUZELLE DR SE
ATLANTA, GA 30354

POLICY # ANG 0217987-01
CLAIM NO :0000143822-03

LOSS DATE 10/07/2006
EFFECTIVE DATE :10/28/2005
INSURED NAME :
MORGAN, GWENDOLYN Y
DATE REPORTED :10/09/2006

---

Pacific Specialty Insurance Compa

328035

TO: MORGAN GWENDOLYN

DATE      AMOUNT

12/01/2006      *******570.05

MORGAN GWENDOLYN

157 RUZELLE DR SE
ATLANTA, GA 30354

POLICY # ANG 0217987-01
CLAIM NO :0000143822-03

LOSS DATE: 10/07/2006
EFFECTIVE DATE. 10/28/2005
INSURED NAME :
MORGAN, GWENDOLYN   CA
DATE REPORTED :10/09/2006

IMAGEX COM INC (510) 835 5159     CA198399

| CLAIM NUMBER | POLICY NUMBER | DATE OF LOSS | ADJUSTER | COVERAGE CODE | | AMOUNT |
|---|---|---|---|---|---|---|
| 112822 | ANG 0217187 | 10/7/06 | SBauer | PLC | ☒ OPEN ☐ CLOSE ☒ CLAIM ☐ SUPPLEMENT ☐ EXPENSE | 500 |

PACIFIC SPECIALTY INSURANCE COMPANY

360 Haven Avenue
Menlo Park, CA 94025-1033
(650) 780 4800

Orange County Business Bank
4675 MacArthur Court Ste 100
Newport Beach CA 92560

PAY Five hundred dollars and 00
TO THE ORDER OF
Gwendolyn morgan

| DATE | CONTROL NO | AMOUNT |
|---|---|---|
| 10-9-06 | 030088 | 500 00 |

NON NEGOTIABLE

Two Signatures when over $5000

⑆030088⑆ ⑈122243460⑈ 01204793⑈

PSIC - 160

# EXHIBIT  C

# Short Form

Claim # GA061009630

## Owen Claim Services, Inc.

| | | |
|---|---|---|
| **Adjuster**<br>John LaRue | 310 Commercial Ave<br>Suite A | October 11, 2006 |
| **Phone**    (770) 815-2760<br>**Fax**    (678) 445-7868 | Savannah, GA 31406<br>Phone (912) 352-8927  Fax (912) 352 8944 | ' |

| | |
|---|---|
| **Insured** | MORGAN, GWENDOLYN |
| **Loss Address** | 157 RUZELLE DR., ATLANTA, GA 30354 |
| **Phone Number** (404) 437-2757 | **Policy #**    ANG0217987 01 |
| **Other Phone** | **Ins Claim #** 143822 |
| **Ins Company**   PACIFIC SPECIALTY INSURANCE CO  (Attn: SYDNIE BAUER) | **Date of Loss**   10/7/2006 |

### Coverage

Policy Type Homeowners Special  
Effective     -  
Deductible $500 00

Mortgagee  None Showing

| Coverage | Description | Coverage Amt | Value Requirement |
|---|---|---|---|
| BLDG | Coverage – Building | $90,000 00 | 80% |
| UPP | Coverage  UPP | $45,000 00 | None |

### Adjuster's Report

| | | |
|---|---|---|
| **Assigned**   10/9/2006 | **Contacted** 10/9/2006 | **Inspected**  10/10/2006 |
| **Apparent Cause of Loss/Scope** | damage by Fire | |
| **Items Subject to Exclusions/Limitations**  None | | |
| **Salvage or Subrogation Potential** | None | |

### Loss Recap

| Coverage | RC Loss | Depreciation | ACV Loss | Recov. Depr. | TOTAL |
|---|---|---|---|---|---|
| BLDG | $50,573 49 | $2,262 59 | $48,310.50 | $2,262 99 | $50,573 49 |
| TOTALS | $50,573 49 | $2,262 99 | $48,310 50 | $2,262.99 | $50,573 49 |

### Enclosures

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| ☒ Estimates | ☒ Photos | ☐ Proof of Loss | ☐ Adjuster Summary | ☐ Estimate Recap | ☐ Statement of Loss | ☒ Invoice |
| ☒ Claim Summary | ☐ Diagrams | ☐ R/C Proof | ☐ PILR | Other: | | |

### Recommendations

| | | | |
|---|---|---|---|
| Payment Recommendations: Initial | $50,073 49 | Deductible and Insured's participation | $500.00 |
| Upon Completion | $0 00 | Recommended Adjustment | $50,073 49 |

Payee MORGAN, GWENDOLYN

Please accept this as our FIRST AND FINAL REPORT.

RISK: This is an owner occupied single story frame residence in fair overall condition before the loss

LOSS  Fire

SCOPE: Insured stated that fire was caused by candles in bedroom #2

ESTIMATE. Remove and replace all damaged materials affected by the fire loss.

**PSIC - 187**

SUBROGATION: None Found

COMMENTS/FINAL RECOMMENDATIONS  This writer received this claim on  10-9-06 and made contact with the insured on the same day. Arrangements were made to meet the insured at the loss location and inspect the premises  Inspection of the premises

revealed that there had been a fire of n     rate proportion located mostly in the left rear     ic house that caused heavy smoke damage to the residence and contents  The fire caused structure damage to bedroom #2, the hallway, the bathroom, the furnace closet and the entire roof of the residence  All sheetrock wall and ceiling surfaces were also heavily smoke damaged and must be removed  Water damage to the flooring throughout the residence will force replacement of all flooring materials  Contents found in this residence were either smoke damage to water and smoke damage due to fire fighting process  Most likely the only salvageable portion of the contents would be the contents of the kitchen cabinets  The attached estimate is for replacement of all damage materials and areas found in the residence but does not include any of the contents  Attached photos of the loss are representative photos and do not cover every items found damaged in the residence.  This information is provided to assist you with making the coverage decisions for settlement with your insured  Thank you for the assignment. Our file is closed

, Adjuster

A copy of this document does not constitute a settlement of this claim  The above figures are subject to insurance company approval.

Accepted by_____

PSIC - 188

---

# Estimate

Claim #          GA061009630
Coverage BLDG

---

## Owen Claim Services, Inc.

Adjuster
 John LaRue
Phone    (770) 815-2760
Fax      (678) 445-7868

310 Commercial Ave
Suite A
Savannah, GA 31406
Phone (912) 352-8927   Fax (912) 352-8944

October 11, 2006
Coverage - Building

Insured      MORGAN, GWENDOLYN
Loss Address   157 RUZELLE DR., ATLANTA, GA 30354
Phone Number (404) 437 2757
                    Policy #    ANG0217987-01
                    Ins Claim # 143822
Ins Company   PACIFIC SPECIALTY INSURANCE CO  (Attn SYDNIE BAUER)

Date of Loss    10/7/2006

---

### Bedroom #1  (12' x 11' 6" x 8')

147 sf Floor      424 sf Wall      147 sf Ceiling      53 lf Floor      53 lf Ceiling      1,176 cf Volume

Offset(s)   3' x 3'

| | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6"  16" OC | 147 SF @ $0.32 | $47.04 | $0.00 | $47.04 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 154.35 SF @ $0.63 | $97.24 | Material | | |
| | 147 SF @ $0.56 | $82.32 | Labor | | |
| | | $179.56 | $0.00 | $179.56 | |
| Remove Drywall, Wall | 424 SF @ $0.20 | $84.80 | $0.00 | $84.80 | |
| Replace Drywall, Wall, 1/2", Taped | 449.44 SF @ $0.43 | $193.26 | Material | | |
| | 424 SF @ $0.72 | $305.28 | Labor | | |
| | | $498.54 | $0.00 | $498.54 | |
| Remove Wet Drywall, Ceiling | 147 SF @ $0.47 | $69.09 | $0.00 | $69.09 | |
| Replace Drywall, Ceiling, 1/2", Taped | 154.35 SF @ $0.44 | $67.91 | Material | | |
| | 147 SF @ $0.78 | $114.66 | Labor | | |
| | | $182.57 | $0.00 | $182.57 | |
| Paint Prime & Paint Ceiling, Roller | 147 SF @ $0.64 | $94.08 | $0.00 | $94.08 | |
| Paint Prime & Paint Walls, Roller | 424 SF @ $0.53 | $224.72 | $0.00 | $224.72 | |
| Remove Window, Double Hung, Wood, 6-10 SF | 1 EA @ $9.38 | $9.38 | $0.00 | $9.38 | |
| Remove Window, Double Hung, Wood, 15-19 SF | 1 EA @ $13.72 | $13.72 | $0.00 | $13.72 | |
| Replace Window, Double Hung, Wood, 6-10 SF | 1 EA @ $254.23 | $254.23 | $0.00 | $254.23 | |
| Replace Window, Double Hung, Wood, 15-19 SF | 1 EA @ $334.11 | $334.11 | $0.00 | $334.11 | |
| Remove Air Conditioner, 14 MBTU | 1 EA @ $19.54 | $19.54 | $0.00 | $19.54 | |
| Replace Air Conditioner, 14 MBTU | 1 EA @ $800.01 | $800.01 | $400.01 | $400.00 | |
| Remove Outlet/Switch, 110-Volt, Romex 20' | 3 EA @ $4.89 | $14.67 | $0.00 | $14.67 | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 3 EA @ $60.92 | $182.76 | $0.00 | $182.76 | |
| Replace Ceiling/Paddle Fan, Good | 1 EA @ $249.86 | $249.86 | $0.00 | $249.86 | |
| Replace Wiring, For Fixture | 4 EA @ $55.68 | $222.72 | $0.00 | $222.72 | |
| Remove Carpet, Nylon (SY), 26 OZ | 16.34 SY @ $1.50 | $24.51 | $0.00 | $24.51 | |
| Replace Carpet, Nylon (SY), 26 OZ | 17.32 SY @ $16.78 | $290.63 | Material | | |
| | 16.34 SY @ $3.74 | $61.11 | Labor | | |
| | | $351.74 | $105.52 | $246.22 | |
| Remove Carpet Pad, Urethane (SF), 3/8" | 147 SF @ $0.08 | $11.76 | $0.00 | $11.76 | |
| Replace Carpet Pad, Urethane (SF), 3/8" | 155.82 SF @ $0.44 | $68.56 | Material | | |
| | 147 SF @ $0.15 | $22.05 | Labor | | |
| | | $90.61 | $0.00 | $90.61 | |

---

PSIC - 189

|  | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $20.44 | $40.88 | $0.00 | $40.88 | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $263.15 | $526.30 | $0.00 | $526.30 | |
| Paint Door, Interior, Pre-Hung | 2 EA @ $38.71 | $77.42 | $0.00 | $77.42 | |
|  | | $4,604.62 | $505.53 | $4,099.09 | |

## Bedroom #2  (12' 1"  x  10' 6"  x  8')

| 127 sf Floor | 361 sf Wall | 127 sf Ceiling | 45 lf Floor | 45 lf Ceiling | 1,015 cf Volume |
|---|---|---|---|---|---|

|  | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" | 45 LF @ $0.51 | $22.95 | $0.00 | $22.95 | |
| Replace Bottom Plate, 2 EA, 2" X 4" | 47.25 LF @ $0.97 | $45.83 | Material | | |
|  | 45 LF @ $1.55 | $69.75 | Labor | | |
|  | | $115.58 | $0.00 | $115.58 | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC | 361 SF @ $0.42 | $151.62 | $0.00 | $151.62 | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC | 361 SF @ $1.48 | $534.28 | $0.00 | $534.28 | |
| Remove Plates, Top, 2 EA, 2" x 4" | 45 LF @ $0.51 | $22.95 | $0.00 | $22.95 | |
| Replace Plates, Top, 2 EA, 2" x 4" | 45 LF @ $1.74 | $78.30 | $0.00 | $78.30 | |
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 127 SF @ $0.32 | $40.64 | $0.00 | $40.64 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 133.35 SF @ $0.63 | $84.01 | Material | | |
|  | 127 SF @ $0.56 | $71.12 | Labor | | |
|  | | $155.13 | $0.00 | $155.13 | |
| Remove Drywall, Wall | 361 SF @ $0.20 | $72.20 | $0.00 | $72.20 | |
| Replace Drywall, Wall, 1/2", Taped | 382.66 SF @ $0.43 | $164.54 | Material | | |
|  | 361 SF @ $0.72 | $259.92 | Labor | | |
|  | | $424.46 | $0.00 | $424.46 | |
| Remove Wet Drywall, Ceiling | 127 SF @ $0.47 | $59.69 | $0.00 | $59.69 | |
| Replace Drywall, Ceiling, 1/2", Taped | 133.35 SF @ $0.44 | $58.67 | Material | | |
|  | 127 SF @ $0.78 | $99.06 | Labor | | |
|  | | $157.73 | $0.00 | $157.73 | |
| Paint Prime & Paint Ceiling, Roller | 127 SF @ $0.64 | $81.28 | $0.00 | $81.28 | |
| Paint Prime & Paint Walls, Roller | 361 SF @ $0.53 | $191.33 | $0.00 | $191.33 | |
| Remove Window, Double Hung, Wood, 6-10 SF | 1 EA @ $9.38 | $9.38 | $0.00 | $9.38 | |
| Remove Window, Double Hung, Wood, 15-19 SF | 1 EA @ $13.72 | $13.72 | $0.00 | $13.72 | |
| Replace Window, Double Hung, Wood, 6-10 SF | 1 EA @ $254.23 | $254.23 | $0.00 | $254.23 | |
| Replace Window, Double Hung, Wood, 15-19 SF | 1 EA @ $334.11 | $334.11 | $0.00 | $334.11 | |
| Remove Air Conditioner, 14 MBTU | 1 EA @ $19.54 | $19.54 | $0.00 | $19.54 | |
| Replace Air Conditioner, 14 MBTU | 1 EA @ $800.01 | $800.01 | $400.01 | $400.00 | |
| Remove Outlet/Switch, 110 Volt, Romex 20' | 3 EA @ $4.89 | $14.67 | $0.00 | $14.67 | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 3 EA @ $60.92 | $182.76 | $0.00 | $182.76 | |
| Replace Ceiling/Paddle Fan, Good | 1 EA @ $249.86 | $249.86 | $0.00 | $249.86 | |
| Replace Wiring, For Fixture | 4 EA @ $55.68 | $222.72 | $0.00 | $222.72 | |
| Remove Carpet, Nylon (SY), 26 OZ | 14.12 SY @ $1.50 | $21.18 | $0.00 | $21.18 | |
| Replace Carpet, Nylon (SY), 26 OZ | 14.96 SY @ $16.78 | $251.03 | Material | | |
|  | 14.12 SY @ $3.74 | $52.81 | Labor | | |
|  | | $303.84 | $91.15 | $212.69 | |
| Remove Carpet Pad, Urethane (SF), 3/8" | 127 SF @ $0.08 | $10.16 | $0.00 | $10.16 | |
| Replace Carpet Pad, Urethane (SF), 3/8" | 134.62 SF @ $0.44 | $59.23 | Material | | |
|  | 127 SF @ $0.15 | $19.05 | Labor | | |
|  | | $78.28 | $0.00 | $78.28 | |
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $20.44 | $40.88 | $0.00 | $40.88 | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $263.15 | $526.30 | $0.00 | $526.30 | |

| | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Paint Door, Interior, Pre-Hung | 2 EA @ $38.71 | $77.42 | $0.00 | $77.42 | | |
| | | $5,267.20 | $491.16 | $4,776.04 | | |

## Bedroom #3 (10' 2" x 12' 1" x 8')
123 sf Floor      356 sf Wall      123 sf Ceiling      44 lf Floor      44 lf Ceiling      983 cf Volume

| | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 123 SF @ $0.32 | $39.35 | $0.00 | $39.36 | | |
| Replace Ceiling Joists (SF), 2"x6"  16" OC | 129.15 SF @ $0.63 | $81.36 | Material | | | |
| | 123 SF @ $0.56 | $68.88 | Labor | | | |
| | | $150.24 | $0.00 | $150.24 | | |
| Remove Drywall, Wall | 356 SF @ $0.20 | $71.20 | $0.00 | $71.20 | | |
| Replace Drywall, Wall, 1/2", Taped | 377.36 SF @ $0.43 | $162.25 | Material | | | |
| | 356 SF @ $0.72 | $256.32 | Labor | | | |
| | | $418.58 | $0.00 | $418.58 | | |
| Remove Wet Drywall, Ceiling | 123 SF @ $0.47 | $57.81 | $0.00 | $57.81 | | |
| Replace Drywall, Ceiling, 1/2", Taped | 129.15 SF @ $0.44 | $56.83 | Material | | | |
| | 123 SF @ $0.78 | $95.94 | Labor | | | |
| | | $152.77 | $0.00 | $152.77 | | |
| Paint Prime & Paint Ceiling, Roller | 123 SF @ $0.64 | $78.72 | $0.00 | $78.72 | | |
| Paint Prime & Paint Walls, Roller | 356 SF @ $0.53 | $188.68 | $0.00 | $188.68 | | |
| Replace Window, Double Hung, Wood, 15-19 SF | 1 EA @ $334.11 | $334.11 | $0.00 | $334.11 | | |
| Remove Outlet/Switch, 110 Volt, Romex 20' | 3 EA @ $4.89 | $14.67 | $0.00 | $14.67 | | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 3 EA @ $60.92 | $182.76 | $0.00 | $182.76 | | |
| Replace Ceiling/Paddle Fan, Good | 1 EA @ $249.86 | $249.86 | $0.00 | $249.86 | | |
| Replace Wiring, For Fixture | 4 EA @ $55.68 | $222.72 | $0.00 | $222.72 | | |
| Remove Wood Flooring, Oak, 2 1/4", #1 Common | 123 SF @ $0.98 | $120.54 | $0.00 | $120.54 | | |
| Replace Wood Flooring, Oak, 2 1/4", #1 Common | 129.15 SF @ $3.28 | $423.61 | Material | | | |
| | 123 SF @ $2.13 | $261.99 | Labor | | | |
| | | $685.60 | $0.00 | $685.60 | | |
| Finish Wood Floor Finishing, 3 Coats | 123 SF @ $1.93 | $237.39 | $0.00 | $237.39 | | |
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $20.44 | $40.88 | $0.00 | $40.88 | | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 2 EA @ $263.15 | $526.30 | $0.00 | $526.30 | | |
| Paint Door, Interior, Pre-Hung | 2 EA @ $38.71 | $77.42 | $0.00 | $77.42 | | |
| | | $3,849.61 | $0.00 | $3,849.61 | | |

## Closet BdRm #1 (4' 11" x 2' 6" x 8')
12 sf Floor      119 sf Wall      12 sf Ceiling      15 lf Floor      15 lf Ceiling      98 cf Volume

| | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 12 SF @ $0.32 | $3.84 | $0.00 | $3.84 | | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 12.6 SF @ $0.63 | $7.94 | Material | | | |
| | 12 SF @ $0.56 | $6.72 | Labor | | | |
| | | $14.66 | $0.00 | $14.66 | | |
| Remove Drywall, Wall | 119 SF @ $0.20 | $23.80 | $0.00 | $23.80 | | |
| Replace Drywall, Wall, 1/2", Taped | 126.14 SF @ $0.43 | $54.24 | Material | | | |
| | 119 SF @ $0.72 | $85.68 | Labor | | | |
| | | $139.92 | $0.00 | $139.92 | | |
| Remove Wet Drywall, Ceiling | 12 SF @ $0.47 | $5.64 | $0.00 | $5.64 | | |
| Replace Drywall, Ceiling, 1/2", Taped | 12.6 SF @ $0.44 | $5.54 | Material | | | |

PSIC - 191

| | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|
| 12 SF @ $0.78 | $9.36 | Labor | | |
| | $14.90 | $0.00 | $14.90 | |
| Paint Prime & Paint Ceiling, Roller — 12 SF @ $0.64 | $7.68 | $0.00 | $7.68 | |
| Paint Prime & Paint Walls, Roller — 119 SF @ $0.53 | $63.07 | $0.00 | $63.07 | |
| Remove Carpet, Nylon (SY), 26 OZ — 1.34 SY @ $1.50 | $2.01 | $0.00 | $2.01 | |
| Replace Carpet, Nylon (SY), 26 OZ — 1.42 SY @ $16.78 | $23.83 | Material | | |
| 1.34 SY @ $3.74 | $5.01 | Labor | | |
| | $28.84 | $8.65 | $20.19 | |
| Remove Carpet Pad, Urethane (SF), 3/8" — 12 SF @ $0.08 | $0.96 | $0.00 | $0.96 | |
| Replace Carpet Pad, Urethane (SF), 3/8" — 12.72 SF @ $0.44 | $5.60 | Material | | |
| 12 SF @ $0.15 | $1.80 | Labor | | |
| | $7.40 | $0.00 | $7.40 | |
| | $312.72 | $8.65 | $304.07 | |

---

**Closet Bdrm #2  (4' 9"  x  2' 6"  x  8')**

| 12 sf Floor | 116 sf Wall | 12 sf Ceiling | 14 lf Floor | 14 lf Ceiling | 95 cf Volume |
|---|---|---|---|---|---|

| | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" — 14 LF @ $0.51 | $7.14 | $0.00 | $7.14 | |
| Replace Bottom Plate, 2 EA, 2" X 4" — 14.7 LF @ $0.97 | $14.25 | Material | | |
| 14 LF @ $1.55 | $21.70 | Labor | | |
| | $35.96 | $0.00 | $35.96 | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC — 116 SF @ $0.42 | $48.72 | $0.00 | $48.72 | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC — 116 SF @ $1.48 | $171.68 | $0.00 | $171.68 | |
| Remove Plates, Top, 2 EA, 2" x 4" — 14 LF @ $0.51 | $7.14 | $0.00 | $7.14 | |
| Replace Plates, Top, 2 EA, 2" x 4" — 14 LF @ $1.74 | $24.36 | $0.00 | $24.36 | |
| Remove Ceiling Joists (SF), 2"x6" - 15" OC — 12 SF @ $0.32 | $3.84 | $0.00 | $3.84 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC — 12.6 SF @ $0.63 | $7.94 | Material | | |
| 12 SF @ $0.56 | $6.72 | Labor | | |
| | $14.66 | $0.00 | $14.66 | |
| Remove Drywall, Wall — 116 SF @ $0.20 | $23.20 | $0.00 | $23.20 | |
| Replace Drywall, Wall, 1/2", Taped — 122.96 SF @ $0.43 | $52.87 | Material | | |
| 116 SF @ $0.72 | $83.52 | Labor | | |
| | $136.39 | $0.00 | $136.39 | |
| Remove Wet Drywall, Ceiling — 12 SF @ $0.47 | $5.64 | $0.00 | $5.64 | |
| Replace Drywall, Ceiling, 1/2", Taped — 12.6 SF @ $0.44 | $5.54 | Material | | |
| 12 SF @ $0.78 | $9.36 | Labor | | |
| | $14.90 | $0.00 | $14.90 | |
| Paint Prime & Paint Ceiling, Roller — 12 SF @ $0.64 | $7.68 | $0.00 | $7.68 | |
| Paint Prime & Paint Walls, Roller — 116 SF @ $0.53 | $61.48 | $0.00 | $51.48 | |
| Remove Carpet, Nylon (SY), 26 OZ — 1.34 SY @ $1.50 | $2.01 | $0.00 | $2.01 | |
| Replace Carpet, Nylon (SY), 26 OZ — 1.42 SY @ $16.78 | $23.83 | Material | | |
| 1.34 SY @ $3.74 | $5.01 | Labor | | |
| | $28.84 | $8.65 | $20.19 | |
| Remove Carpet Pad, Urethane (SF), 3/8" — 12 SF @ $0.08 | $0.96 | $0.00 | $0.96 | |
| Replace Carpet Pad, Urethane (SF), 3/8" — 12.72 SF @ $0.44 | $5.60 | Material | | |
| 12 SF @ $0.15 | $1.80 | Labor | | |
| | $7.40 | $0.00 | $7.40 | |
| | $602.00 | $8.65 | $593.35 | |

---

## Closet Bdrm #3 (4' x 2' 6" x 8')

10 sf Floor | 104 sf Wall | 10 sf Ceiling | 13 lf Floor | 13 lf Ceiling | 80 cf Volume

| | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 10 SF @ $0.32 | $3.20 | $0.00 | $3.20 | | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 10.5 SF @ $0.63 | $6.62 | Material | | | |
| | 10 SF @ $0.56 | $5.60 | Labor | | | |
| | | $12.22 | $0.00 | $12.22 | | |
| Remove Drywall, Wall | 104 SF @ $0.20 | $20.80 | $0.00 | $20.80 | | |
| Replace Drywall, Wall, 1/2", Taped | 110.24 SF @ $0.43 | $47.40 | Material | | | |
| | 104 SF @ $0.72 | $74.88 | Labor | | | |
| | | $122.28 | $0.00 | $122.28 | | |
| Remove Wet Drywall, Ceiling | 10 SF @ $0.47 | $4.70 | $0.00 | $4.70 | | |
| Replace Drywall, Ceiling, 1/2", Taped | 10.5 SF @ $0.44 | $4.62 | Material | | | |
| | 10 SF @ $0.78 | $7.80 | Labor | | | |
| | | $12.42 | $0.00 | $12.42 | | |
| Paint Prime & Paint Ceiling, Roller | 10 SF @ $0.64 | $6.40 | $0.00 | $6.40 | | |
| Paint Prime & Paint Walls, Roller | 104 SF @ $0.53 | $55.12 | $0.00 | $55.12 | | |
| Remove Wood Flooring, Oak, 2 1/4", #1 Common | 10 SF @ $0.98 | $9.80 | $0.00 | $9.80 | | |
| Replace Wood Flooring, Oak, 2 1/4", #1 Common | 10.5 SF @ $3.28 | $34.44 | Material | | | |
| | 10 SF @ $2.13 | $21.30 | Labor | | | |
| | | $55.74 | $0.00 | $55.74 | | |
| Finish Wood Floor Finishing, 3 Coats | 10 SF @ $1.93 | $19.30 | $0.00 | $19.30 | | |
| | | $321.98 | $0.00 | $321.98 | | |

## Hallway (11' x 3' 4" x 8')

37 sf Floor | 229 sf Wall | 37 sf Ceiling | 29 lf Floor | 29 lf Ceiling | 293 cf Volume

| | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" | 29 LF @ $0.51 | $14.79 | $0.00 | $14.79 | | |
| Replace Bottom Plate, 2 EA, 2" X 4" | 30.45 LF @ $0.97 | $29.54 | Material | | | |
| | 29 LF @ $1.55 | $44.95 | Labor | | | |
| | | $74.49 | $0.00 | $74.49 | | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC | 229 SF @ $0.42 | $96.18 | $0.00 | $96.18 | | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC | 229 SF @ $1.48 | $338.92 | $0.00 | $338.92 | | |
| Remove Plates, Top, 2 EA, 2" x 4" | 29 LF @ $0.51 | $14.79 | $0.00 | $14.79 | | |
| Replace Plates, Top, 2 EA, 2" x 4" | 29 LF @ $1.74 | $50.46 | $0.00 | $50.46 | | |
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 37 SF @ $0.32 | $11.84 | $0.00 | $11.84 | | |
| Replace Ceiling Joists (SF), 2"x5" - 16" OC | 38.85 SF @ $0.63 | $24.48 | Material | | | |
| | 37 SF @ $0.56 | $20.72 | Labor | | | |
| | | $45.20 | $0.00 | $45.20 | | |
| Remove Drywall, Wall | 229 SF @ $0.20 | $45.80 | $0.00 | $45.80 | | |
| Replace Drywall, Wall, 1/2", Taped | 242.74 SF @ $0.43 | $104.38 | Material | | | |
| | 229 SF @ $0.72 | $164.88 | Labor | | | |
| | | $269.26 | $0.00 | $269.26 | | |
| Remove Wet Drywall, Ceiling | 37 SF @ $0.47 | $17.39 | $0.00 | $17.39 | | |
| Replace Drywall, Ceiling, 1/2", Taped | 38.85 SF @ $0.44 | $17.09 | Material | | | |
| | 37 SF @ $0.78 | $28.86 | Labor | | | |
| | | $45.95 | $0.00 | $45.95 | | |
| Paint Prime & Paint Ceiling, Roller | 37 SF @ $0.64 | $23.68 | $0.00 | $23.68 | | |
| Paint Prime & Paint Walls, Roller | 229 SF @ $0.53 | $121.37 | $0.00 | $121.37 | | |
| Remove Outlet/Switch, 110-Volt, Romex 20' | 2 EA @ $4.89 | $9.78 | $0.00 | $9.78 | | |

PSIC - 193

|  | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Replace Outlet/Switch, 110-Volt, Romex 20' | 2 EA @ $60.92 | $121.84 | $0.00 | $121.84 | | |
| Replace Fixture, Light, Interior, Good | 1 EA @ $79.95 | $79.95 | $0.00 | $79.95 | | |
| Replace Wiring, For Fixture | 3 EA @ $55.68 | $167.04 | $0.00 | $167.04 | | |
| Remove Wood Flooring, Oak, 2 1/4", #1 Common | 37 SF @ $0.98 | $36.26 | $0.00 | $36.26 | | |
| Replace Wood Flooring, Oak, 2 1/4", #1 Common | 38.85 SF @ $3.28 | $127.43 | Material | | | |
| | 37 SF @ $2.13 | $78.81 | Labor | | | |
| | | $206.24 | $0.00 | $206.24 | | |
| Finish Wood Floor Finishing, 3 Coats | 37 SF @ $1.93 | $71.41 | $0.00 | $71.41 | | |
| | | **$1,862.64** | **$0.00** | **$1,862.64** | | |

### Furnace Closet  (4' x 2' 6" x 8')

| 10 sf Floor | 104 sf Wall | 10 sf Ceiling | 13 lf Floor | 13 lf Ceiling | 80 cf Volume |
|---|---|---|---|---|---|

|  | | Repl. Cost | Depr. | ACV | OP | RD |
|---|---|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" | 13 LF @ $0.51 | $6.63 | $0.00 | $6.63 | | |
| Replace Bottom Plate, 2 EA, 2" X 4" | 13.65 LF @ $0.97 | $13.24 | Material | | | |
| | 13 LF @ $1.55 | $20.15 | Labor | | | |
| | | $33.39 | $0.00 | $33.39 | | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC | 104 SF @ $0.42 | $43.68 | $0.00 | $43.68 | | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC | 104 SF @ $1.48 | $153.92 | $0.00 | $153.92 | | |
| Remove Plates, Top, 2 EA, 2" x 4" | 13 LF @ $0.51 | $6.63 | $0.00 | $6.63 | | |
| Replace Plates, Top, 2 EA, 2" x 4" | 13 LF @ $1.74 | $22.62 | $0.00 | $22.62 | | |
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 10 SF @ $0.32 | $3.20 | $0.00 | $3.20 | | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 10.5 SF @ $0.63 | $6.62 | Material | | | |
| | 10 SF @ $0.56 | $5.60 | Labor | | | |
| | | $12.22 | $0.00 | $12.22 | | |
| Remove Drywall, Wall | 104 SF @ $0.20 | $20.80 | $0.00 | $20.80 | | |
| Replace Drywall, Wall, 1/2", Taped | 110.24 SF @ $0.43 | $47.40 | Material | | | |
| | 104 SF @ $0.72 | $74.88 | Labor | | | |
| | | $122.28 | $0.00 | $122.28 | | |
| Remove Wet Drywall, Ceiling | 10 SF @ $0.47 | $4.70 | $0.00 | $4.70 | | |
| Replace Drywall, Ceiling, 1/2", Taped | 10.5 SF @ $0.44 | $4.62 | Material | | | |
| | 10 SF @ $0.78 | $7.80 | Labor | | | |
| | | $12.42 | $0.00 | $12.42 | | |
| Paint Prime & Paint Ceiling, Roller | 10 SF @ $0.64 | $6.40 | $0.00 | $6.40 | | |
| Paint Prime & Paint Walls, Roller | 104 SF @ $0.53 | $55.12 | $0.00 | $55.12 | | |
| Remove Outlet/Switch, 110 Volt, Romex 20' | 1 EA @ $4.89 | $4.89 | $0.00 | $4.89 | | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 1 EA @ $60.92 | $60.92 | $0.00 | $60.92 | | |
| Replace Wiring, For Fixture | 1 EA @ $55.68 | $55.68 | $0.00 | $55.68 | | |
| Remove Furnace, Forced Air, Gas, 105 MBH | 1 EA @ $108.55 | $108.55 | $0.00 | $108.55 | | |
| Replace Furnace, Forced Air, Gas, 105 MBH | 1 EA @ $1,049.52 | $1,049.52 | $0.00 | $1,049.52 | | |
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $20.44 | $20.44 | $0.00 | $20.44 | | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $263.15 | $263.15 | $0.00 | $263.15 | | |
| Paint Door, Interior, Pre-Hung | 1 EA @ $38.71 | $38.71 | $0.00 | $33.71 | | |
| | | **$2,105.87** | **$0.00** | **$2,105.87** | | |

### Bathroom  (8' x 5' x 8')

| 53 sf Floor | 251 sf Wall | 53 sf Ceiling | 31 lf Floor | 31 lf Ceiling | 427 cf Volume |
|---|---|---|---|---|---|

Offset(s)    5' x 2'8"

| | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" | 31 LF @ $0.51 | $15.81 | $0.00 | $15.81 | |
| Replace Bottom Plate, 2 EA, 2" X 4" | 32.55 LF @ $0.97 | $31.57 | Material | | |
| | 31 LF @ $1.55 | $48.05 | Labor | | |
| | | $79.62 | $0.00 | $79.62 | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC | 251 SF @ $0.42 | $105.42 | $0.00 | $105.42 | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC | 251 SF @ $1.48 | $371.48 | $0.00 | $371.48 | |
| Remove Plates, Top, 2 EA, 2" x 4" | 31 LF @ $0.51 | $15.81 | $0.00 | $15.81 | |
| Replace Plates, Top, 2 EA, 2" x 4" | 31 LF @ $1.74 | $53.94 | $0.00 | $53.94 | |
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 53 SF @ $0.32 | $16.96 | $0.00 | $16.96 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 55.65 SF @ $0.63 | $35.06 | Material | | |
| | 53 SF @ $0.56 | $29.68 | Labor | | |
| | | $64.74 | $0.00 | $64.74 | |
| Remove Drywall, Wall | 251 SF @ $0.20 | $50.20 | $0.00 | $50.20 | |
| Replace Drywall, Wall, 1/2", Taped | 266.06 SF @ $0.43 | $114.41 | Material | | |
| | 251 SF @ $0.72 | $180.72 | Labor | | |
| | | $295.13 | $0.00 | $295.13 | |
| Remove Wet Drywall, Ceiling | 53 SF @ $0.47 | $24.91 | $0.00 | $24.91 | |
| Replace Drywall, Ceiling, 1/2", Taped | 55.65 SF @ $0.44 | $24.49 | Material | | |
| | 53 SF @ $0.78 | $41.34 | Labor | | |
| | | $65.83 | $0.00 | $65.83 | |
| Paint Prime & Paint Ceiling, Roller | 53 SF @ $0.64 | $33.92 | $0.00 | $33.92 | |
| Paint Prime & Paint Walls, Roller | 251 SF @ $0.53 | $133.03 | $0.00 | $133.03 | |
| Remove Window, Double Hung, Wood, 6-10 SF | 1 EA @ $9.38 | $9.38 | $0.00 | $9.38 | |
| Replace Window, Double Hung, Wood, 6-10 SF | 1 EA @ $254.23 | $254.23 | $0.00 | $254.23 | |
| Remove Outlet/Switch, 110 Volt, Romex 20' | 2 EA @ $4.89 | $9.78 | $0.00 | $9.78 | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 2 EA @ $60.92 | $121.84 | $0.00 | $121.84 | |
| Replace Fixture, Light, Interior, Good | 1 EA @ $79.95 | $79.95 | $0.00 | $79.95 | |
| Replace Wiring, For Fixture | 2 EA @ $55.68 | $111.36 | $0.00 | $111.36 | |
| Remove Toilet/Water Closet, Floor Mounted, 2 Piece, Good | 1 EA @ $24.43 | $24.43 | $0.00 | $24.43 | |
| Replace Toilet/Water Closet, Floor Mounted, 2 Piece, Good | 1 EA @ $228.46 | $228.46 | $0.00 | $228.46 | |
| Remove Vanity (LF), Good | 4 LF @ $2.91 | $11.64 | $0.00 | $11.64 | |
| Replace Medicine Cabinet | 4 EA @ $150.77 | $603.08 | $0.00 | $603.08 | |
| Remove Bath Tub, Very Good, Steel Enamel | 1 EA @ $55.09 | $55.09 | $0.00 | $55.09 | |
| Replace Bath Tub, Very Good, Steel Enamel | 1 EA @ $514.30 | $514.30 | $0.00 | $514.30 | |
| Remove Ceramic Wall, Thin Set, 4" | 251 SF @ $0.95 | $238.45 | $0.00 | $238.45 | |
| Replace Ceramic Wall, Thin Set, 4" | 266.06 SF @ $2.73 | $726.34 | Material | | |
| | 251 SF @ $3.56 | $893.56 | Labor | | |
| | | $1,619.90 | $0.00 | $1,619.90 | |
| Remove Vinyl Sheet Flooring, .065" | 53 SF @ $0.27 | $14.31 | $0.00 | $14.31 | |
| Replace Vinyl Sheet Flooring, .065", Good | 56.18 SF @ $1.11 | $62.36 | Material | | |
| | 53 SF @ $1.29 | $68.37 | Labor | | |
| | | $130.73 | $39.22 | $91.51 | |
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $20.44 | $20.44 | $0.00 | $20.44 | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $263.15 | $263.15 | $0.00 | $263.15 | |
| Paint Door, Interior, Pre-Hung | 1 EA @ $38.71 | $38.71 | $0.00 | $38.71 | |
| | | $5,676.03 | $39.22 | $5,636.81 | |

---

PSIC - 195

## Coat Closet  (3'  x  2' 8"  x  8')

| 8 sf Floor | 91 sf Wall | 8 sf Ceiling | 11 lf Floor | 11 lf Ceiling | 64 cf Volume |
|---|---|---|---|---|---|

| | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Bottom Plate, 2 EA, 2" X 4" | 11 LF @ $0.51 | $5.61 | $0.00 | $5.61 | |
| Replace Bottom Plate, 2 EA, 2" X 4" | 11.55 LF @ $0.97 | $11.20 | Material | | |
| | 11 LF @ $1.55 | $17.05 | Labor | | |
| | | $28.25 | $0.00 | $28.25 | |
| Remove Wall Stud, Complete (SF), 2"X4" - 16" OC | 91 SF @ $0.42 | $38.22 | $0.00 | $38.22 | |
| Replace Wall Stud, Complete (SF), 2"X4" - 16" OC | 91 SF @ $1.48 | $134.68 | $0.00 | $134.68 | |
| Remove Plates, Top, 2 EA, 2" x 4" | 11 LF @ $0.51 | $5.61 | $0.00 | $5.61 | |
| Replace Plates, Top, 2 EA, 2" x 4" | 11 LF @ $1.74 | $19.14 | $0.00 | $19.14 | |
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 8 SF @ $0.32 | $2.55 | $0.00 | $2.56 | |
| Replace Ceiling Joists (SF), 2"x6"  16" OC | 8.4 SF @ $0.63 | $5.29 | Material | | |
| | 8 SF @ $0.56 | $4.48 | Labor | | |
| | | $9.77 | $0.00 | $9.77 | |
| Remove Drywall, Wall | 91 SF @ $0.20 | $18.20 | $0.00 | $18.20 | |
| Replace Drywall, Wall, 1/2", Taped | 96.46 SF @ $0.43 | $41.43 | Material | | |
| | 91 SF @ $0.72 | $65.52 | Labor | | |
| | | $107.00 | $0.00 | $107.00 | |
| Remove Wet Drywall, Ceiling | 8 SF @ $0.47 | $3.76 | $0.00 | $3.76 | |
| Replace Drywall, Ceiling, 1/2", Taped | 8.4 SF @ $0.44 | $3.70 | Material | | |
| | 8 SF @ $0.78 | $6.24 | Labor | | |
| | | $9.94 | $0.00 | $9.94 | |
| Paint Prime & Paint Ceiling, Roller | 8 SF @ $0.64 | $5.12 | $0.00 | $5.12 | |
| Paint Prime & Paint Walls, Roller | 91 SF @ $0.53 | $48.23 | $0.00 | $48.23 | |
| Remove Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $20.44 | $20.44 | $0.00 | $20.44 | |
| Replace Door, Interior, Pre-Hung, Panel, w/Casing | 1 EA @ $263.15 | $263.15 | $0.00 | $263.15 | |
| Paint Door, Interior, Pre-Hung | 1 EA @ $38.71 | $38.71 | $0.00 | $38.71 | |
| | | $758.39 | $0.00 | $758.39 | |

## Living Room  (16' 11"  x  13' 2"  x  8')

| 223 sf Floor | 481 sf Wall | 223 sf Ceiling | 60 lf Floor | 60 lf Ceiling | 1,782 cf Volume |
|---|---|---|---|---|---|

| | | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 223 SF @ $0.32 | $71.36 | $0.00 | $71.36 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 234.15 SF @ $0.63 | $147.51 | Material | | |
| | 223 SF @ $0.56 | $124.88 | Labor | | |
| | | $272.39 | $0.00 | $272.39 | |
| Remove Drywall, Wall | 481 SF @ $0.20 | $96.20 | $0.00 | $96.20 | |
| Replace Drywall, Wall, 1/2", Taped | 509.86 SF @ $0.43 | $219.24 | Material | | |
| | 481 SF @ $0.72 | $346.32 | Labor | | |
| | | $565.56 | $0.00 | $565.56 | |
| Remove Wet Drywall, Ceiling | 223 SF @ $0.47 | $104.81 | $0.00 | $104.81 | |
| Replace Drywall, Ceiling, 1/2", Taped | 234.15 SF @ $0.44 | $103.03 | Material | | |
| | 223 SF @ $0.78 | $173.94 | Labor | | |
| | | $276.97 | $0.00 | $276.97 | |
| Paint Prime & Paint Ceiling, Roller | 223 SF @ $0.64 | $142.72 | $0.00 | $142.72 | |
| Paint Prime & Paint Walls, Roller | 481 SF @ $0.53 | $254.93 | $0.00 | $254.93 | |
| Remove Window, Double Hung, Wood, 20-24 SF | 3 EA @ $17.37 | $52.11 | $0.00 | $52.11 | |
| Replace Window, Double Hung, Wood, 20-24 SF | 3 EA @ $372.44 | $1,117.32 | $0.00 | $1,117.32 | |
| Remove Outlet/Switch, 110-Volt, Remex 20' | 4 EA @ $4.89 | $19.56 | $0.00 | $19.56 | |

PSIC - 196

|  |  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Replace Outlet/Switch, 110-Volt, Romex 20' | 4 EA @ $60.92 | $243.68 | $0.00 | $243.68 | |
| Replace Ceiling/Paddle Fan, Good | 1 EA @ $249.86 | $249.86 | $0.00 | $249.86 | |
| Replace Wiring, For Fixture | 4 EA @ $55.68 | $222.72 | $0.00 | $222.72 | |
| Remove Carpet, Nylon (SY), 26 OZ | 24.78 SY @ $1.50 | $37.17 | $0.00 | $37.17 | |
| Replace Carpet, Nylon (SY), 26 OZ | 26.27 SY @ $16.78 | $440.81 | Material | | |
| | 24.78 SY @ $3.74 | $92.68 | Labor | | |
| | | $533.49 | $160.05 | $373.44 | |
| Remove Carpet Pad, Urethane (SF), 3/8" | 223 SF @ $0.08 | $17.84 | $0.00 | $17.84 | |
| Replace Carpet Pad, Urethane (SF), 3/8" | 236.38 SF @ $0.44 | $104.01 | Material | | |
| | 223 SF @ $0.15 | $33.45 | Labor | | |
| | | $137.46 | $0.00 | $137.46 | |
| | | $4,416.15 | $160.05 | $4,256.10 | |

### Kitchen / Dining Rm (19' x 8' x 8')

152 sf Floor        432 sf Wall        152 sf Ceiling        54 lf Floor        54 lf Ceiling        1,216 cf Volume

|  |  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Ceiling Joists (SF), 2"x6" - 16" OC | 152 SF @ $0.32 | $48.64 | $0.00 | $48.64 | |
| Replace Ceiling Joists (SF), 2"x6" - 16" OC | 159.6 SF @ $0.63 | $100.55 | Material | | |
| | 152 SF @ $0.56 | $85.12 | Labor | | |
| | | $185.67 | $0.00 | $185.67 | |
| Remove Drywall, Wall | 432 SF @ $0.20 | $86.40 | $0.00 | $86.40 | |
| Replace Drywall, Wall, 1/2", Taped | 457.92 SF @ $0.43 | $196.91 | Material | | |
| | 432 SF @ $0.72 | $311.04 | Labor | | |
| | | $507.95 | $0.00 | $507.95 | |
| Remove Wet Drywall, Ceiling | 152 SF @ $0.47 | $71.44 | $0.00 | $71.44 | |
| Replace Drywall, Ceiling, 1/2", Taped | 159.6 SF @ $0.44 | $70.22 | Material | | |
| | 152 SF @ $0.78 | $118.56 | Labor | | |
| | | $188.78 | $0.00 | $188.78 | |
| Paint Prime & Paint Ceiling, Roller | 152 SF @ $0.64 | $97.28 | $0.00 | $97.28 | |
| Paint Prime & Paint Walls, Roller | 432 SF @ $0.53 | $228.96 | $0.00 | $228.96 | |
| Remove Window, Double Hung, Wood, 6-10 SF | 1 EA @ $9.38 | $9.38 | $0.00 | $9.38 | |
| Replace Window, Double Hung, Wood, 6-10 SF | 1 EA @ $254.23 | $254.23 | $0.00 | $254.23 | |
| Remove Air Conditioner, 14 MBTU | 1 EA @ $19.54 | $19.54 | $0.00 | $19.54 | |
| Replace Air Conditioner, 14 MBTU | 1 EA @ $600.01 | $300.01 | $400.01 | $400.00 | |
| Remove Outlet/Switch, 110-Volt, Romex 20' | 4 EA @ $4.89 | $19.56 | $0.00 | $19.56 | |
| Replace Outlet/Switch, 110-Volt, Romex 20' | 4 EA @ $60.92 | $243.68 | $0.00 | $243.68 | |
| Remove Electrical Service, 100 AMP | 1 EA @ $103.39 | $103.39 | $0.00 | $103.39 | |
| Replace Electrical Service, 100 AMP | 1 EA @ $1,042.59 | $1,042.59 | $0.00 | $1,042.59 | |
| Replace Fixture, Light, Interior, Good | 2 EA @ $79.95 | $159.90 | $0.00 | $159.90 | |
| Replace Wiring, For Fixture | 4 EA @ $55.68 | $222.72 | $0.00 | $222.72 | |
| Remove Vinyl Sheet Flooring, .065" | 152 SF @ $0.27 | $41.04 | $0.00 | $41.04 | |
| Replace Vinyl Sheet Flooring, .065", Good | 161.12 SF @ $1.11 | $178.84 | Material | | |
| | 152 SF @ $1.29 | $196.03 | Labor | | |
| | | $374.92 | $112.48 | $262.44 | |
| Remove Cabinet, Base (LF), Very Good | 12 LF @ $3.51 | $42.12 | $0.00 | $42.12 | |
| Replace Cabinet, Base (LF), Very Good | 12 LF @ $90.54 | $1,086.48 | $0.00 | $1,086.48 | |
| Remove Cabinet, Wall (LF), 30"H, Very Good | 12 LF @ $5.68 | $68.16 | $0.00 | $68.16 | |
| Replace Cabinet, Wall (LF), 30"H, Very Good | 12 LF @ $172.75 | $2,073.00 | $0.00 | $2,073.00 | |
| Remove Countertop, Formica, Good | 12 LF @ $1.98 | $23.76 | $0.00 | $23.76 | |
| Replace Countertop, Formica, Good | 12 LF @ $29.34 | $352.08 | $0.00 | $352.08 | |

|  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|
|  | $8,351.68 | $512.49 | $7,839.19 | |

## Exterior (53' 6" x 24' x 8")

| 1,284 sf Floor | 1,240 sf Wall | 1,284 sf Ceiling | 155 lf Floor | 155 lf Ceiling | 10,272 cf Volume |
|---|---|---|---|---|---|

|  |  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Door, Ext., Metal, Pre-Hung, Panel | 1 EA @ $12.48 | $12.48 | $0.00 | $12.48 | |
| Replace Door, Ext., Metal, Pre-Hung, Panel | 1 EA @ $424.19 | $424.19 | $0.00 | $424.19 | |
| Paint Door, Ext., Metal, Pre-Hung, Panel | 1 EA @ $54.70 | $54.70 | $0.00 | $54.70 | |
| Remove Door, Ext., Wood, Pre-Hung, Panel | 1 EA @ $12.48 | $12.48 | $0.00 | $12.48 | |
| Replace Door, Ext., Wood, Pre-Hung, Panel | 1 EA @ $497.32 | $497.32 | $0.00 | $497.32 | |
| Paint Door, Ext., Wood, Pre-Hung, Panel | 1 EA @ $37.70 | $37.70 | $0.00 | $37.70 | |
| Remove Overhead Service, 100 Amp | 40 LF @ $3.72 | $148.80 | $0.00 | $148.80 | |
| Replace Overhead Service, 100 Amp | 40 LF @ $13.59 | $543.60 | $0.00 | $543.60 | |
| Rem/Reset Fixture, Light, Exterior, Good | 2 EA @ $49.81 | $99.62 | $0.00 | $99.62 | |
| Special Dumpster, 40 Yard | 3 EA @ $414.27 | $1,242.81 | $0.00 | $1,242.81 | |
| Special Clean up & Removal | 16 HR @ $25.03 | $400.48 | $0.00 | $400.48 | |
| Clean Brick Wall | 1,240 SF @ $0.25 | $310.00 | $0.00 | $310.00 | N |
|  |  | $3,784.18 | $0.00 | $3,784.18 | |

## Roof (57' 6" x 14' 6" (2))

1,668 sf Roof

|  |  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Remove Fiberglass Shingles, 3 Tab, 25 YR | 16.68 SQ @ $20.97 | $349.78 | $0.00 | $349.78 | |
| Replace Fiberglass Shingles, 3 Tab, 25 YR | 18.67 SQ @ $46.43 | $856.85 | Material | | |
|  | 17 SQ @ $41.34 | $702.78 | Labor | | |
|  |  | $1,559.63 | $470.89 | $1,098.74 | |
| Replace Felt, #15, 15 LB | 16.68 SQ @ $13.26 | $221.18 | $66.35 | $154.83 | |
| Remove Sheathing, Roof, Plywood, 1/2" | 1,668 SF @ $0.15 | $250.20 | $0.00 | $250.20 | |
| Replace Sheathing, Roof, Plywood, 1/2" | 1,751.4 SF @ $0.57 | $998.30 | Material | | |
|  | 1,668 SF @ $0.34 | $567.12 | Labor | | |
|  |  | $1,565.42 | $0.00 | $1,565.42 | |
| Remove Rafters (SF), 2"X6" 24" O C | 1,668 SF @ $0.19 | $316.92 | $0.00 | $316.92 | |
| Replace Rafters (SF), 2"X6" 24" O C | 1,751.4 SF @ $0.35 | $612.99 | Material | | |
|  | 1,668 SF @ $0.31 | $517.08 | Labor | | |
|  |  | $1,130.07 | $0.00 | $1,130.07 | |
| Remove Ridge Board | 33 LF @ $0.30 | $9.90 | $0.00 | $9.90 | |
| Replace Ridge Board, 2"X10" | 33 LF @ $2.58 | $85.14 | $0.00 | $85.14 | |
| Replace Collar Tie, 2"X6" | 40 LF @ $1.58 | $63.20 | $0.00 | $63.20 | |
| Remove Soffit Framing, Per LF, 2"x4" | 340 LF @ $0.30 | $102.00 | $0.00 | $102.00 | |
| Replace Soffit Framing, Per LF, 2"x4" | 340 LF @ $1.13 | $384.20 | $0.00 | $384.20 | |
| Remove Sub Fascia, 1"X8" | 170 LF @ $0.45 | $76.50 | $0.00 | $76.50 | |
| Replace Sub Fascia, 1"X3" | 170 LF @ $1.57 | $266.90 | $0.00 | $266.90 | |
| Remove Soffit, Aluminum | 340 SF @ $0.49 | $166.60 | $0.00 | $166.60 | |
| Replace Soffit, Aluminum | 340 SF @ $3.19 | $1,084.60 | $0.00 | $1,084.60 | |
| Remove Fascia, Aluminum | 170 LF @ $0.46 | $78.20 | $0.00 | $78.20 | |
| Replace Soffit, Aluminum | 170 SF @ $3.19 | $542.30 | $0.00 | $542.30 | |
| Remove Roof Dome Vent, Aluminum | 4 EA @ $4.34 | $17.36 | $0.00 | $17.36 | |
| Replace Roof Dome Vent, Aluminum | 4 EA @ $49.96 | $199.84 | $0.00 | $199.84 | |

|  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|
|  | $8,479.94 | $537.24 | $7,942.70 |  |

### Attached Carport (24' x 10' x 8')

| 282 sf Floor | 752 sf Wall | 282 sf Ceiling | 94 lf Floor | 94 lf Ceiling | 2,256 cf Volume |
|---|---|---|---|---|---|

Closet(s)   7' x 6'

|  |  | Repl. Cost | Depr. | ACV | OP RD |
|---|---|---|---|---|---|
| Paint Frame & Paint Ceiling | 282 SF @ $0 64 | $180.43 | $0.00 | $180.48 |  |
|  |  | $180.48 | $0.00 | $180.48 |  |

|  | Repl. Cost | Depr. | ACV |
|---|---|---|---|
| Estimate Totals | $50,573.49 | $2,262.99 | $48,310.50 |

Price Database Legend
All prices from TCD06B0504

( )

( )

,

Page 1

# OCS T&E SHEET

| DATE | ACTIVITIES | ADJ. HRS | SELECT | DRM TRE | PHOTO | PHONE | MISC. |
|------|-----------|----------|--------|---------|-------|-------|-------|
| 10/9 | FILE REVIEWED/CONTACT OWNER | 1.00 | | | | 7 50 | |
| 10/10 | INSPECTED LOSS | 2 00 | 21 00 | | 30 | | |
| 10/11 | COMPLETED FILE & BILLED | 5 00 | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |
| | | | | | | | |

| ADJUSTER SERVICES | (HRS | 8 00) | 65 00 $ | 520 00 |
|-------------------|------|-------|---------|--------|
| DRIVE-TIME: | (HRS | 0.00) | 65 00 $ | 0 00 |
| MILEAGE (W.AVE; | 30 | M) (REMM) 21.00 | 0.65 $ | 13.65 |
| OFFICE EXPENSE: | | | $ | 0 00 |
| PHOTOGRAPHS | | (# 30 | $ 2.00 ) $ | 60 00 |
| TELEPHONE: | | | $ | 7.50 |
| APPRAISALS : | | | $ | 0 00 |
| ACV/CCC : | | | $ | 0 00 |
| REPORTS: | | MED/FIRE/PD | $ | 0 00 |
| OVERNIGHT CHARGES: | | | $ | 0.00 |
| MISC: | (FAX/TAPES/CERT.MAIL) | | $ | 0.00 |
| TOTAL: | | | $ | 601.15 |

| OCS FILE # | GA061009630 |
|------------|-------------|
| CLAIM # | 143822 |
| INSURED | GWENDOLYN MORGAN |
| CLAIMANT | |

NOTES/REMARKS:

# Photo Sheet

Insured   MORGAN, GWENDOLYN

Coverage BLDG



Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #    943822

BED IN BDRM #3



DRESSER IN BDRM #3



**PSIC - 207**

# Photo Sheet

Insured     MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

SHELVING IN BDRM #3



DRESSER IN BDRM #1



PSIC - 208

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #     GA061009630
Policy #    ANG0217987-01
Ins Claim #  143822

BED W/AC UNIT BDRM #1

( )



FUSE PANEL IN KITCHEN

( )



PSIC - 209

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217587-01
Ins Claim #    143822



CONTENTS OF CABINETS



MICROWAVE CAN BE CLEANED

PSIC - 210

# Photo Sheet

Coverage BLDG

Insured    MORGAN, GWENDOLYN

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

CARPORT CEILING



( )

BED FROM BDRM #2



( )

PSIC - 211

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



DEBRIS FM BDRM #2



DAMAGED SOFFITT

PSIC - 212

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



DAMAGED SOFFITT LT END



LT END OF HOUSE

**PSIC - 213**

PSIC - 214



WATER HEATER

**Photo Sheet**

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #    GA061009630
Policy #    ANG021798141-01
Ins Claim #    143822

# Photo Sheet

**Insured**   MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA051009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



FRONT OF HOUSE



TV & VCR IN LR

**PSIC - 215**

# Photo Sheet

Insured MORGAN, GWENDOLYN

Coverage BLDG

Claim # GA061009630
Policy # ANG0217987-01
Ins Claim # 143822

SOFA IN LR

COMPUETR TABLE IN LR

PSIC - 216

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



DINNING AREA



KITCHEN

PSIC - 217

# Photo Sheet

**Insured**    MORGAN, GWENDOLYN

**Coverage** BLDG

Claim #    GA061039630
Policy #    ANG0217937-01
Ins Claim #    143822

MORE KITCHEN



CORNER CABINET IN DINNING AREA



PSIC - 218

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #      GA061009630
Policy #     ANG0217987-01
Ins Claim #  143822



UNDERSDIDE OF CHARRED ROO





BED IN BDRM #3

PSIC - 219

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #       GA061009630
Policy #      ANG0217987-01
Ins Claim #   143822

BED IN BDRM #3



DRESSER IN BDRM #3



PSIC - 220

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #    143822



SHELVING IN BDRM #3



DRESSER IN BDRM #1

PSIC - 221

# Photo Sheet

Insured   MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



BED W/AC UNIT BDRM #1



FUSE PANEL IN KITCHEN

PSIC - 222

# Photo Sheet

Coverage BLDG

Insured     MORGAN, GWENDOLYN

Claim #          GA061009630
Policy #        ANG0217987-01
Ins Claim #    143822

CONTENTS OF CABINETS



MICROWAVE CAN BE CLEANED



PSIC - 223

# Photo Sheet

Coverage BLDG

| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

Insured   MORGAN, GWENDOLYN

**CARPORT CEILING**



**BED FROM BDRM #2**



PSIC - 224

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #    GA061009630
Policy #    ANG0217987-01
Ins Claim #    143822

**DEBRIS FM BDRM #2**



**DAMAGED SOFFITT**



**PSIC - 225**

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #    GA061009630
Policy #    ANG0217987-01
Ins Claim #    143822



DAMAGED SOFFITT LT END



LT END OF HOUSE

PSIC - 226

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

WATER HEATER



( )

( )

PSIC - 227

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #    143822

FRONT OF HOUSE



TV & VCR IN LR



PSIC - 228

# Photo Sheet

Coverage BLDG

**Insured**   MORGAN, GWENDOLYN

| | |
|---|---|
| **Claim #** | GA061009630 |
| **Policy #** | ANG0217987-01 |
| **Ins Claim #** | 143822 |

SOFA IN LR



COMPUETR TABLE IN LR



PSIC - 229

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #   143822



DINNING AREA



KITCHEN

PSIC - 230

# Photo Sheet

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

Insured    MORGAN, GWENDOLYN

MORE KITCHEN



CORNER CABINET IN DINNING AREA



PSIC - 231

# Photo Sheet

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143322 |

Insured    MORGAN, GWENDOLYN

UNDERSDIDE OF CHARRED ROOF



BED IN BDRM #3



PSIC - 232

**143822 OCS GA061009630**
From: John LaRue
To: Pacific Specialty Claims
[claimspsic@mcgrawgroup.com]
Cc: OCS Digital Property Claims [pclaims@ocsclaims com]
Attachments: 143822iP3.pdf; 143822iM.pdf;

_____

ENCLOSED: ADDITIONAL PHOTOS & MAP

THIS IS EMAIL THREE OF THREE

( )

( )

PSIC - 233

# Photo Sheet

**Insured**    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-0 |
| Ins Claim # | 143822 |

BED W/AC UNIT BDRM #1



BDRM #1 CLOSET



PSIC - 234

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #    143822



DRESSER #2 BDRM #1



TV BDRM #1

PSIC – 235

# Photo Sheet

**Insured**   MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987 01 |
| Ins Claim # | 143822 |

BDRM #2



CORNER OF BDRM #2



PSIC - 236

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #        GA061009630
Policy #       ANG0217987-01
Ins Claim #    143822

REAR WALL BDRM #2



JEWELRY BOX BDRM #1



PSIC - 237

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

Claim #     GA061009630
Policy #    ANG0217987-01
Ins Claim #  143822

CLOSET BDRM #1



CEILING FAN BDRM #2



PSIC - 238

# Photo Sheet

Insured    MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | CA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |



CEILING & FAN BDRM #1





CHARRED CEILING AND WIRING

PSIC - 239

# Photo Sheet

**Insured**   MORGAN, GWENDOLYN

Coverage BLDG

| | |
|---|---|
| Claim # | GA061009630 |
| Policy # | ANG0217987-01 |
| Ins Claim # | 143822 |

BATHROOM



PSIC - 240

# EXHIBIT D

DEC 0 8 2006

# PACIFIC SPECIALTY INSURANCE COMPANY

December 6, 2006

Gwendolyn Morgan
C/O Charles E Muskett
1103 Cleveland Avenue
East Point, GA 30344

| RE | PSIC Insured | : | Gwendolyn Morgan |
|----|--------------|---|------------------|
|    | PSIC Claim   | : | 143822           |
|    | Date of Loss | : | 10-07 06         |
|    | PSIC Policy  | : | ANG0217987-01    |

Effective  10-28-05 to 10-28 06

Dear Gwendolyn Morgan

Please be advised that Pacific Specialty Insurance Company hereby rescinds the above policy based on material misrepresentation on the application and the unacceptable nature of the risk. The application for insurance reads as follows

## UNDERWRITING QUESTIONS

17.    Does the dwelling have copper wiring and circuit breakers?                      YES

Our investigation indicates that the dwelling has fuses, rather than circuit breakers as you had indicated on your application  Had we been advised that the dwelling has fuses, the policy would not have been issued  Based on the material misrepresentations on the application, we must rescind the policy pursuant to the following section of the Georgia Insurance Code and deny your claim:

Official Code of Georgia Annotated (O C.G.A. §33-24-7)

Title 33, Chapter 24, Section 7

(a) All statements and descriptions in any application for an insurance policy or annuity contract or in negotiations for such, by or in behalf of the insured or annuitant, shall be deemed to be representations and not warranties.

(b) Misrepresentations, omissions, concealment of facts, and incorrect statements shall not prevent a recovery under the policy or contract unless·

(1) Fraudulent;

(2) Material either to acceptance of the risk or to the hazard assumed by the insurer, or

(3) The insurer in good faith would either not have issued the policy or contract or would not have issued a policy or contract in as large an amount or at the premium rate as applied for or would not have provided coverage with respect to the hazard resulting in the loss if the true facts had been known to the insurer as required either by the application for the policy or contract or otherwise

---

Gwendelyn Morgan
Page 2

If you have any additional information which would cause us to reevaluate our position, please forward that information to my attention immediately. Note that any further review is not to be construed as an admission of coverage and any review will be conducted under a full reservation of rights to reaffirm our position if applicable.

If further assistance is required, please contact the undersigned in writing.

Sincerely,
Pacific Specialty Insurance Company

Marlon Young
Senior Counsel

cc:     Victor Winfrey
        2357 Benjamin E. Mays Drive
        Atlanta, GA 30317

        Argent Mortgage Co., LLC
        P.O. Box 11056
        Orange, CA 92856
        Loan # 0063207351

        McGraw Specialty Insurance Services